**Latasha BONET, on behalf of T.B., Plaintiff–Appellant,**

v.

**Carolyn W. COLVIN, Acting Commissioner, Social Security Administration, Defendant–Appellee.**

No. 12–4186–cv.

United States Court of Appeals, Second Circuit.

June 27, 2013.

Louise M. Tarantino (Catherine M. Callery, on the brief), Empire Justice Center, Albany & Rochester, NY, for Plaintiff–Appellant.

Jeremy A. Linden (Stephen P. Conte, Regional Chief Counsel—Region II, Office of the General Counsel, Social Security Administration, New York, NY, on the brief), Special Assistant United States Attorney, New York, NY, for Richard S. Hartunian, United States Attorney for the Northern District of New York, for Defendant–Appellee.

PRESENT: GUIDO CALABRESI, JOSÉ A. CABRANES, B.D. PARKER, Circuit Judges.

### SUMMARY ORDER

Plaintiff Latasha Bonet seeks Supplemental Security Income ("SSI") under the Social Security Act ("SSA") on behalf of her minor son T.B., for his asserted disability of attention deficit disorder. An Administrative Law Judge ("ALJ") denied Bonet's application, finding that T.B. did not meet the requirements for a disability entitling him to benefits. Bonet then challenged the ALJ's decision in the District Court, which affirmed the decision of the ALJ, granted judgment on the pleadings to the Commissioner of Social Security, and dismissed Bonet's complaint. Bonet now appeals the District Court's order. We assume familiarity with the underlying facts and procedural history of this case.

We review *de novo* a district court's grant of judgment on the pleadings. *Jasinski v. Barnhart*, 341 F.3d 182, 184 (2d Cir.2003). In an appeal from a denial of SSI, "[w]e undertake a plenary review of the administrative record, and our focus is on the administrative ruling more than on the district court's decision." *Lamay v. Comm'r of Soc. Sec.*, 562 F.3d 503, 507 (2d Cir.2009). We are "limited to determining whether the SSA's conclusions were supported by substantial evidence in the record and were based on a correct legal standard." *Talavera v. Astrue*, 697 F.3d 145, 151 (2d Cir.2012). " 'Substantial evidence' is 'more than a mere scintilla. It means such relevant evidence as a reasonable mind might accept as adequate to support a conclusion.' " *Id.* (quoting *Richardson v. Perales*, 402 U.S. 389, 401, 91 S.Ct. 1420, 28 L.Ed.2d 842 (1971)). Under

this "very deferential standard of review," "once an ALJ finds facts, we can reject those facts only if a reasonable factfinder would *have to conclude otherwise.*" *Brault v. Social Sec. Admin., Comm'r,* 683 F.3d 443, 448 (2d Cir.2012) (emphasis in original; internal quotation marks omitted).

Bonet's central argument on appeal is that the ALJ failed correctly to consider the effects of T.B.'s highly structured school setting on his disability, and that, "when the effects of the structured setting are properly taken into account, there is substantial evidence that T.B. has" met the requirements for SSI. Appellant's Reply 9. But whether there is substantial evidence supporting the appellant's view is not the question here; rather, we must decide whether substantial evidence supports *the ALJ's decision. See, e.g., Selian v. Astrue,* 708 F.3d 409, 417 (2d Cir.2013) ("If there is substantial evidence to support the [agency's] determination, it must be upheld."); *Talavera,* 697 F.3d at 151 (limiting our review to "determining whether *the SSA's conclusions* were supported by substantial evidence" (emphasis supplied)).[1]

It may well be that reasonable minds would disagree as to whether T.B. is disabled, but it is clear from the record that the ALJ did consider the effects of the structured setting and simply reached a conclusion, supported by substantial evidence, with which Bonet does not agree. Indeed, even if the ALJ was not as explicit in his reasoning on this issue as possible, "[a]n ALJ does not have to state on the

record every reason justifying a decision," nor is an ALJ "required to discuss every piece of evidence submitted." *Brault,* 683 F.3d at 448 (quotation marks omitted).

As noted above, the dispositive question is whether the ALJ's decision was supported by substantial evidence and grounded in correct legal standards. Based upon our independent review of the record, we hold, substantially for the reasons set out at length by the District Court in its clear and comprehensive Memorandum–Decision and Order of August 16, 2012, that the ALJ's decision was indeed supported by substantial evidence and based upon a correct legal standard. Accordingly, we conclude that Bonet's arguments on appeal are without merit.

## CONCLUSION

We have reviewed the record and the parties' arguments on appeal. For the reasons set out above, we **AFFIRM** the August 16, 2012 judgment of the District Court.

---

1. *See also Rutherford v. Schweiker,* 685 F.2d 60, 62 (2d Cir.1982) ("On an appeal such as this, we are faced with a simple reality which appellants often overlook, namely, that factual issues need not have been resolved by the Secretary in accordance with what we conceive to be the preponderance of the evidence. Congress has instructed us that the factual findings of the Secretary, if supported by substantial evidence, shall be conclusive. We would be derelict in our duties if we simply paid lip service to this rule, while shaping our holding to conform to our own interpretation of the evidence." (citations omitted)).